Okwu Daniel **CHINWENDU**, Petitioner,

v.

John **ASHCROFT**, U.S. Attorney General, Respondent.

No. 04–60018.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Oct. 26, 2004.

Thomas M. Peterson, Morgan, Lewis & Bockius, San Francisco, CA, for Petitioner.

Thomas Ward Hussey, Director, Linda Susan Wendtland, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, E M Trominski, District Director, U.S. Immigration & Naturalization Service, Harlingen, TX, for Respondent.

John Ashcroft, U.S. Department of Justice, Washington, DC, pro se.

Before GARZA, DEMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Okwu Daniel Chinwendu petitions for review of the Board of Immigration Appeals's (BIA's) decision denying his request for asylum. We hold that the BIA's decision is supported by substantial evidence. *See Lopez–Gomez v. Ashcroft,* 263 F.3d 442, 444 (5th Cir.2001).

 Chinwendu cites Ninth Circuit authority for the proposition that the murder of his father constituted past persecution of Chinwendu. However, the Ninth Circuit has held that to be evidence of past persecution, violence against a family member must have created a pattern of persecution closely tied to the asylum applicant. *See Salazar–Paucar v. INS,* 281 F.3d 1069, 1075 (9th Cir.), *amended by,* 290 F.3d 964 (9th Cir.2002); *Arriaga–Barrientos v. INS,* 937 F.2d 411, 414 (9th Cir.1991). Chinwendu has shown no such nexus. We further hold that the BIA's determination that the threats made against Chinwendu, his inability to attend church in Kano, and his witnessing of the Kaduna massacre independently and cumulatively did not rise to the level of past persecution. Rather, the evidence supports the conclusion that (1) the threat by the parents of his Muslim students was not on account of his religious beliefs but rather on account of his decision to discuss religion in the classroom; (2) his confrontation with the Muslim youths was an isolated incident involving only shouting, which did not result in physical harm; (3)

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

he was free to practice Christianity in his home state; and (4) neither the Nigerian nor the Kaduna Government sanctioned the Kaduna violence and both took efforts to quell any future ethno-religious disorder. *See Eduard v. Ashcroft*, 379 F.3d 182, 188 (5th Cir.2004); *Abdel–Masieh*, 73 F.3d 579, 583 (5th Cir.1996); *Adebisi v. INS*, 952 F.2d 910, 913–14 (5th Cir.1992).

Finally, the BIA's determination that it is reasonable for Chinwendu to relocate to the southern, predominantly Christian portion of Nigeria is supported by evidence that Nigerian states with a clear Muslim or Christian majority generally explicitly favor the majority religion. The southern portion of the country is predominantly Christian and many Christians living in the North have returned to their historic homelands in the Southeast, fearing further violence following the Kaduna massacre. *See Lopez–Gomez*, 263 F.3d at 445.

PETITION DENIED.